Robert W. GROSSET, Appellant,

v.

WASTE MANAGEMENT, INC.

No. 01–1225.

United States Court of Appeals,
Third Circuit.

Submitted Under Third Circuit
LAR 34.1(a) Jan. 15, 2002.

Opinion Filed March 5, 2002.

Before ALITO and ROTH, Circuit
Judges SCHWARZER *, District Judge.

OPINION

ROTH, Circuit Judge.

Plaintiff Robert W. Grosset appeals the order of the United States District Court for the Eastern District of Pennsylvania granting defendant Waste Management Inc.'s Motion for Summary Judgment. Grosset filed suit against his former employer, Waste Management, alleging that it discriminated against him in violation of the Americans with Disabilities Act of 1990(ADA). See 42 U.S.C. § 12101 et seq. Grosset claimed that Waste Management failed to reasonably accommodate his disability in September 1998, thereby causing his disability to worsen. Grosset submitted a signed claim to the Equal Employment Opportunity Commission (EEOC) on October 17, 1999, which was stamped as received on October 20, 1999.

In moving for summary judgment, Waste Management contended that Grosset did not file his charge with the EEOC within the 300 days of the alleged discriminatory act as required by the ADA and for that reason his charge of discrimination was untimely. In response, Grosset denied that his charge was untimely and made an additional claim that he suffered retaliation from Waste Management as recently as June 2000. The District Court denied the retaliation claim because Grosset failed to exhaust his administrative remedies with the EEOC. The court then

* Honorable William W Schwarzer, Senior District Judge for the Northern District of California, sitting by designation.

granted summary judgment in favor of Waste Management.

Grosset makes several contentions on appeal. First, he alleges that he filed a notice of claim with the EEOC on June 10, 1999. This allegation was not raised in the District Court and no copy of any such notice appears in the record on appeal. Grosset instead argued in the District Court that because the EEOC processed his claim, it was timely.

Grosset next contends that he properly exhausted all required administrative remedies before bringing his retaliation claim for judicial relief. The District Court found, however, that Grosset failed to assert retaliation in his original EEOC charge. Indeed, the claimed retaliation did not occur until after the EEOC proceeding had terminated.

Finally, Grosset claims protection under the equitable tolling doctrine and the continuing violation theory. These theories, however, were first raised in this appeal. Issues and arguments not raised before the District Court cannot be raised for the first time on appeal. *See Wilson v. Russo,* 212 F.3d 781, 789, n. 6 (3d Cir.2000) (*citing Harris v. City of Philadelphia,* 35 F.3d 840, 845 (3d Cir.1994)).

For the foregoing reasons, we will affirm the judgment of the District Court.